**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Paul PERAZA, Defendant–Appellant.**

No. 12–6173.

United States Court of Appeals,
Tenth Circuit.

Dec. 7, 2012.

Jonathon E. Boatman, McAfee & Taft, Tulsa, Sanford C. Coats, Debra W. Paull, Esq., Office of the United States Attorney, Oklahoma City, OK, for Plaintiff–Appellee.

Paul Peraza, Florence, CO, pro se.

Before KELLY, TYMKOVICH, and GORSUCH, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY

PAUL J. KELLY, JR., Circuit Judge.

Paul Peraza, a federal prisoner proceeding pro se, seeks a certificate of appealability ("COA") to challenge the district court's denial of his motion to vacate, set aside, or correct his sentence. 28 U.S.C. § 2255. To obtain a COA, Mr. Peraza must show "that jurists of reason would find it debatable whether the petition states a valid claim of the denial of a constitutional right and that jurists of reason would find it debatable whether the district court was correct in its procedural ruling." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000). Because he has not made that showing, we deny Mr. Peraza's request for a COA and dismiss his appeal.

Mr. Peraza pled guilty to unlawfully obstructing, delaying, and affecting commerce by robbery. On December 1, 2006, he was sentenced to 188 months' imprisonment and three years' supervised release. This court affirmed his conviction on direct appeal on July 9, 2007. *United States v. Peraza,* 240 Fed.Appx. 788 (10th Cir.2007)(unpublished). Mr. Peraza did not file a petition for a writ of certiorari.

Mr. Peraza filed his federal habeas petition on October 24, 2011, claiming that the district court erroneously sentenced him as an armed career criminal based on its

mistaken conclusion that escape was necessarily a crime of violence. The government moved to dismiss Mr. Peraza's habeas petition as time-barred, arguing that it was filed after the one-year limitations period. 28 U.S.C. § 2255(f). The district court denied Mr. Peraza's § 2255 motion, concluding that it was untimely and Mr. Peraza was not entitled to equitable tolling. *United States v. Peraza*, No. CIV–11–1195–D, 2012 WL 2087393, at *2 (W.D.Okla. June 8, 2012).

Mr. Peraza admits his habeas petition was untimely, but argues that his circumstances warrant equitable tolling. In order to qualify for equitable tolling, a party must show: "(1) that he has been pursuing his rights diligently, and (2) that some extraordinary circumstance stood in his way and prevented timely filing." *Holland v. Florida*, —— U.S. ——, 130 S.Ct. 2549, 2561, 177 L.Ed.2d 130 (2010) (quotation omitted).

Mr. Peraza argues that he is entitled to equitable tolling because he lacked knowledge of *Chambers v. United States*, 555 U.S. 122, 130, 129 S.Ct. 687, 172 L.Ed.2d 484 (2009), in which the Supreme Court rejected a categorical definition of escape as a violent crime, holding that the defendant's failure to report to a penal institution was not a "violent felony." As Mr. Peraza notes, the Tenth Circuit has applied the *Chambers* rule retroactively on collateral review. *See United States v. Shipp*, 589 F.3d 1084, 1091 (10th Cir.2009). Under 18 U.S.C. § 2255(f)(3), Mr. Peraza was entitled to a one-year limitation period, which began to run on the date this newly recognized right was made retroactively applicable to cases on collateral review. However, Mr. Peraza did not file his petition within § 2255(f)(3)'s statutory period. *See United States v. Mathur*, 685 F.3d 396, 397 (4th Cir.2012); *United States v. Thody*, 460 Fed.Appx. 776, 780 (10th Cir.2012) (unpublished).

"[I]t is well established that ignorance of the law, even for an incarcerated pro se petitioner, generally does not excuse prompt filing." *Marsh v. Soares*, 223 F.3d 1217, 1220 (10th Cir.2000) (quotation omitted); *see also Yang v. Archuleta*, 525 F.3d 925, 929–30 (10th Cir.2008); *Gibson v. Klinger*, 232 F.3d 799, 808 (10th Cir.2000). Mr. Peraza argues that the prison library's shift to an electronic system posed a significant barrier to his research abilities. But "a claim of insufficient access to relevant law ... is not enough to support equitable tolling." *Gibson*, 232 F.3d at 808; *see also Miller v. Marr*, 141 F.3d 976, 978 (10th Cir.1998). Under our precedent, we do not believe that the district court's procedural ruling is reasonably debatable.

Accordingly, we DENY Mr. Paraza's request for a COA and dismiss this appeal. Mr. Peraza's request to proceed in forma pauperis on appeal is GRANTED.